UNITED STATES of America,
Plaintiff–Appellee

v.

Tracey Demark GARRETT,
Defendant–Appellant.

No. 08–11164
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 8, 2010.

Tracey Demark Garrett, Seagoville, TX, pro se.

Before KING, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

Tracey Demark Garrett, federal prisoner # 31079–077, appeals from the district

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

court's denial of his 18 U.S.C. § 3582(c)(2) motion for a sentence reduction based on the crack cocaine amendments to the Sentencing Guidelines. Section 3582(c)(2) allows a district court to reduce a term of imprisonment that was "based on a sentencing range that has subsequently been lowered by" an amendment to the Guidelines. § 3582(c)(2). Eligibility for a § 3582(c)(2) reduction "is triggered only by an amendment ... that lowers the applicable guideline range." U.S.S.G. § 1B1.10, comment. (n. 1(A)); *see United States v. Gonzalez–Balderas,* 105 F.3d 981, 982 (5th Cir.1997). Although the crack cocaine amendment reduced Garrett's offense level, it did not reduce his sentencing range, which remained 360 months to life in prison. Therefore, he was not eligible for a sentence reduction under § 3582(c)(2). *See* § 1B1.10, comment. (n. 1(A)); *Gonzalez–Balderas,* 105 F.3d at 984.

Garrett argues that the sentencing court should have exercised its discretion under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and imposed a "reasonable" sentence below the guidelines range based on the sentencing factors of 18 U.S.C. § 3553(a). He asserts that his sentence was not reasonable due to the disparity between it and the sentences imposed on co-conspirators. *Booker* does not apply to a § 3582(c)(2) proceeding. *Dillon v. United States,* —— U.S. ——, 130 S.Ct. 2683, 2691–94, 177 L.Ed.2d 271 (2010); *United States v. Doublin,* 572 F.3d 235, 238 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 517, 175 L.Ed.2d 366 (2009). Accordingly, a movant under § 3582(c)(2) is entitled at most to the reduction allowed by the amended guidelines range, and a sentencing court lacks discretion to reduce the sentence any further

than that allowed by the amendment. *Doublin,* 572 F.3d at 238. Because Garrett was not entitled to a sentence reduction based on the crack amendment, no relief is available under § 3582(c)(2). *See id.*

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.